**Wendi MEER, Plaintiff-Appellant,**

v.

**DENNIS DILLON AUTO PARK & TRUCK CENTER, INC.; et al., Defendants-Appellees.**

**No. 14-35681**

United States Court of Appeals, Ninth Circuit.

Submitted December 14, 2016 *

Filed December 23, 2016

Wendi Meer, Pro Se

Robert Allan Anderson, Esquire, Mark D. Sebastian, Anderson Julian & Hull LLP, Boise, ID, for Defendants-Appellees

Before: WALLACE, LEAVY, and FISHER, Circuit Judges.

MEMORANDUM **

Wendi Meer appeals pro se from the district court's summary judgment in her action alleging federal and state law claims arising from a vehicle lease agreement. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Munger v. City of Glasgow Police Dep't*, 227 F.3d 1082, 1085 (9th Cir. 2000). We may affirm on any basis supported by the record. *United States v. State of Wash.*, 969 F.2d 752, 755 (9th Cir. 1992). We affirm.

The district court properly granted summary judgment on Meer's claims regard-

ing the repossession of her leased vehicle because Meer failed to raise a genuine dispute of material fact as to whether defendants breached the lease agreement. *See Idaho v. Shoshone–Bannock Tribes*, 465 F.3d 1095, 1098–00 (9th Cir. 2006) (applying Idaho contract law and concluding that "[c]ontract terms are to be given their ordinary meaning, and when the terms of a contract are clear, the intent of the parties must be ascertained from the contract itself." (citation omitted)).

Summary judgment was proper on Meer's credit reporting claim against Northwest Leasing and bank withdrawal claim against Dennis Dillion Auto Park & Truck Center, Inc. because Meer failed to raise a genuine dispute of material fact as to whether the credit reports were fraudulent or whether her monthly lease payment for April 2011 was improperly withdrawn from her bank account. *See Friedman v. Live Nation Merchandise, Inc.*, 833 F.3d 1180, 1188 (9th Cir. 2016) (burdens of persuasion for summary judgment).

The district court did not abuse its discretion in denying Meer's motion to disqualify Chief Judge Winmill because Meer failed to show "extrajudicial bias or prejudice." *Thomassen v. United States*, 835 F.2d 727, 732 (9th Cir. 1987) (standard of review); *see also United States v. Hernandez*, 109 F.3d 1450, 1453–54 (9th Cir. 1997) ("Ordinarily, the alleged bias must stem from an extrajudicial source. [J]udicial rulings alone almost never constitute valid basis for a bias or partiality motion." (alteration in original, citations and internal quotation marks omitted)). Meer's request to convert her motion to disqualify Chief Judge Winmill into a Writ of Mandamus, set forth in her opening brief, is denied.

*See Bauman v. U.S. Dist. Court*, 557 F.2d 650, 654–55 (9th Cir. 1977).

The district court properly denied Meer's motion to transfer her action to this court prior to the resolution of her claims before the district court. *See* 28 U.S.C. § 1291; *Bright v. Bechtel Petroleum, Inc.*, 780 F.2d 766, 768 (9th Cir. 1986) (standard of review).

We do not consider arguments raised for the first time on appeal or matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Defendants' request for fees and costs, set forth in their answering brief, is denied without prejudice to renewal in a properly filed bill of costs and attorney's fees motion.

**AFFIRMED.**